**Arnulfo CHAPA, Plaintiff–Appellant,**

v.

**R.P. INGRAM; Bob Ingram Real Estate Investments; R.E. Jenkins, Jr.; Rogelio Estrada; Karen Duty; Isabel Trevino; Kamal K. Patel; Manuela Estrada; Nelda Trevino; Three John Doe Insurance Companies, Defendants–Appellees.**

No. 04–50336.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 29, 2004.

Arnulfo Chapa, Laredo, TX, pro se.

Jody R. Mask, Thornton, Summers, Biechlin, Dunham & Brown, McAllen, TX, Oskar I. Nisimblat, Mark W. Owen, Owen, Bogart & Rogers, Elgin, TX, Robert L. Galligan, Jones, Galligan, Key & Lozano, Weslaco, TX, for Defendants–Appellees.

Kamal Patel, pro se.

Before JONES, BARKSDALE and PRADO, Circuit Judges.

PER CURIAM: *

Arnulfo Chapa seeks leave to proceed *in forma pauperis* ("IFP") in this appeal from the district court's dismissal of his civil suit, which invoked diversity jurisdiction and raised claims under the Racketeer Influenced and Corrupt Organizations Act (RICO) as well as state law. The district court denied Chapa's motion for leave to proceed IFP on appeal and certified that the appeal was not taken in good faith. Chapa challenges the district court's certification decision pursuant to *Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997).

Chapa first argues that he should not be considered a citizen of Texas, the state where he lived prior to his incarceration, because he does not intend to reside there once he has served his sentence. Chapa's conclusional assertions on this issue are insufficient to rebut the presumption that he is a citizen of Texas. *See Polakoff v. Henderson,* 370 F.Supp. 690, 693 (N.D.Ga.1973), *aff'd,* 488 F.2d 977 (5th Cir.1974) (adopting district court's reasoning).

---

Chapa's argument that he raised a viable RICO claim is likewise unavailing. Chapa's assertions are insufficient to show a continuing enterprise, which is a necessary element of a RICO claim. *See Montesano v. Seafirst Commercial Corp.*, 818 F.2d 423, 425–26 (5th Cir.1987).

Chapa has not shown that he will raise a nonfrivolous issue on appeal or that the district court erred in certifying that an appeal would not be taken in good faith. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983). Accordingly, Chapa's motion for leave to proceed IFP is DENIED and his appeal is DISMISSED. *Baugh*, 117 F.3d at 202 n. 24; 5TH CIR. R. 42.2.

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.